### SUN LIFE ASSURANCE COMPANY OF CANADA, (U.S.),

v.

**Ida CONROY, Paul S. Davenport, Paul Gonya, Carol Kimberly Griggs a/k/a Carol Kimberly, Jeffrey Luiz, H. Locke Macdonald, A. Michael Marino, Robert R. Nadeau, Anthony J. Robbio, Jr., and Frederick Von Fredrek,**

No. C.A. 05–172S.

United States District Court, D. Rhode Island.

April 21, 2006.

Joan O. Vorster, Mirick, O'Connell, Demallie & Lougee, LLP, Worcester, MA, Richard F. Kirby, Mactaz, Keefer, & Kirby, Providence, RI, for Plaintiff.

Avram N. Cohen, Law Office of Avram N. Cohen, Stephen J. Angell, Law Office of Stephen J. Angell, Providence, RI, Edward L. Gerstein, Esq., Little Compton, RI, Edward R. Dipippo, Cranston, RI, for Defendants.

## ORDER

SMITH, District Judge.

The Report and Recommendation of United States Magistrate Judge David L. Martin filed on March 16, 2006, in the above-captioned matter is accepted pursuant to Title 28 United States Code § 636(b)(1). Defendant, Carol Kimberly Griggs' Motion for Entry of Default Judgment against Defendants Nadeau, Gonya, Marino, Robbio, Davenport, Von Fredrek and Luiz is GRANTED.

## REPORT AND RECOMMENDATION

MARTIN, United States Magistrate Judge.

Before the Court is Defendant Carol Kimberly Griggs' Motion for Entry of Default Judgments against Defendants Nadeau, Gonya, Marino, Robbio, Davenport, Von Fredrek[1] and Luiz (Document ("Doc.") # 67) ("Motion for Entry of Default Judgment" or "Motion") pursuant to Fed.R.Civ.P. 55(b)(2). The Motion has been referred to me for preliminary review, findings, and recommended disposition pursuant to 28 U.S.C. § 636(b)(1)(B). The Court has determined that no hearing is necessary. For the reasons stated below, I recommend that the Motion be granted.

## I. Facts[2] and Travel

This is an interpleader action. *See* Complaint for Interpleader (Doc. # 1) ("Complaint") ¶ 1. Plaintiff Sun Life Assurance Company of Canada, U.S. ("Plaintiff" or "Sun Life"), is a stock life insurance company with a principal place of business in Wellesley Hills, Massachusetts. *Id.* ¶ 3. In 1984 and 1985 Sun Life issued a total of seven annuity contracts (the "Contracts") to Frederick A. Gonya ("Frederick"). *Id.*

¶ 14. The Contracts bear the following numbers: 08–0880–138224 ("Contract 224"), 08–0880–138233 ("Contract 233"), 08–0880–145038 ("Contract 038"), 08–0880–145056 ("Contract 056"), 08–0880–145065 ("Contract 065"), 08–0880–145074 ("Contract 074"), and 71–7100–001929 ("Contract 929"). *Id.* At various times prior to his death on September 6, 1999, Frederick designated one or more of the named Defendants as beneficiaries of one or more of the Contracts. *Id.* ¶¶ 15–16.

Sun Life filed this action on April 25, 2005, *see* Docket, alleging that "a dispute exists among the defendants regarding who are the beneficiaries under the Contracts and how the proceeds from the Contracts should be distributed among them," Complaint ¶ 19. The Complaint named ten individuals as Defendants: Ida Conroy ("Conroy"), Paul S. Davenport ("Davenport"), Paul Gonya ("Gonya"), Carol Kimberly Griggs, a.k.a. Carol Kimberly ("Griggs"), Jeffrey Luiz ("Luiz"), H. Locke MacDonald ("MacDonald"), A. Michael Marino ("Marino"), Robert R. Nadeau ("Nadeau"), Anthony J. Robbio, Jr. ("Robbio"), and Frederick Von Fredrek ("Von Fredrek"). Complaint at 1.

According to the Complaint, Frederick allegedly designated Griggs as the benefi-

---

**1.** The Court spells Defendant Frederick Von Fredrek's name as it appears in the Complaint. A different spelling, "Von Frederek," appears in the caption of his answer (Document ("Doc.") # 45) and motion to vacate default (Doc. # 44). A third spelling appears in the title and signatory paragraph of the latter two documents: "Von Frederick." Answer of Defendant Frederick Von Frederick at 1, 6; Defendant Frederick Von Frederick's Motion to Vacate Default at 1.

**2.** Because default has entered against Defendants Paul S. Davenport ("Davenport"), Paul Gonya ("Gonya"), Jeffrey Luiz ("Luiz"), A. Michael Marino ("Marino"), Robert R. Nadeau ("Nadeau"), Anthony J. Robbio, Jr. ("Robbio"), and Frederick Von Fredrek ("Von Fredrek") (collectively the "defaulted

Defendants"), *see* Clerk's Entry of Default (Docs.# 31, # 32, # 33, # 34, # 35, # 36, # 37), as to the defaulted Defendants the factual allegations of the Complaint are taken as true, *Brockton Sav. Bank v. Peat. Marwick, Mitchell & Co.*, 771 F.2d 5, 13 (1st Cir. 1985)("[T]here is no question that, default having been entered, each of [plaintiff's] allegations of fact must be taken as true and each of its ... claims must be considered established as a matter of law.") *see also Ortiz–Gonzalez v. Fonovisa*, 277 F.3d 59, 62–63 (1st Cir.2002)("A defaulting party is taken to have conceded the truth of the factual allegations in the complaint as establishing the grounds for liability as to which damages will be calculated.") (internal quotation marks and citation omitted).

ciary of six of the Contracts on August 19, 1999, *see* Complaint ¶¶ 22, 30, 34, 39, 43, 48, and, upon information and belief, Griggs claimed to be the beneficiary of Contract 233, *id.* ¶ 26. The Complaint further alleges that "Griggs contends that the proceeds from the Contracts should be distributed directly to her," *id.* ¶ 19, but six Defendants, Davenport, Gonya, Marino, Nadeau, Robbio, and Von Fredrek, objected to such distribution, *see id.* Each of the six, "[u]pon information and belief," *id.* ¶¶ 23, 27, 31, 35, 40, 44, 49, disputed Griggs' claim to the proceeds of one of the Contracts, *see id.*[3]

Only three Defendants, Conroy, MacDonald, and Griggs, responded to the Complaint by filing timely answers. *See* Docs. # 3, # 15, # 16; *see also* Docket. The remaining seven Defendants, Davenport, Gonya, Luiz, Marino, Nadeau, Robbio, and Von Fredrek (the "defaulted Defendants"), who are the subjects of the instant Motion for Entry of Default Judgment, did not file timely answers or responses to the Complaint, *see* Docket, and they were defaulted on October 24, 2005, *see* Docs. # 31–37.

Six of the defaulted Defendants (Davenport, Gonya, Marino, Robbio, Nadeau, and Von Fredrek) filed motions on November 16, 2005, to vacate the default and to allow them to answer the Complaint. *See* Docket; *see also* Docs. # 41, # 44, # 47, # 50, # 53, # 56. Luiz had advised Sun Life in a letter dated June 28, 2005, that he did "not object to Sun Life's distribution of the assets according to their records as designated by the owner of the policies, Frederick Gonya, at the time of his passing." Memorandum of Defendant Carol Kimberly Griggs[ ] in Support of Motion for Entry of Default Judgments against Defendants Nadeau, Gonya, Marino, Robbio, Davenport, Von Fredrek and Luiz ("Griggs' Mem."), Exhibit ("Ex.") A (Letter from Luiz to Kirby of 6/28/05).

Following a hearing on January 6, 2006, the Court denied the motions to vacate in a memorandum and order issued on January 12, 2006. *See* Memorandum and Order Granting Plaintiff's Motion to Deposit Proceeds and Denying Motions to Vacate Default (Doc. # 61) ("Memorandum and Order of 1/12/06"). In that same memorandum and order, the Court granted Sun Life's motion to deposit the proceeds of five of the Contracts with the Clerk.[4] *See id.* None of the defaulted Defendants objected to, or otherwise sought review of, the Memorandum and Order of 1/12/06 which denied their motions to vacate the defaults. *See* Docket.

The instant Motion for Entry of Default Judgment was filed by Defendant Griggs on February 14, 2005. *See* Docket. By the Motion, Griggs seeks to have default judgment enter against the defaulted Defendants and in her favor concerning five annuity Contracts: 224, 233, 038, 074, and

---

3. The particular disputes were between:
 Griggs and Von Fredrek as to Contract 224, Complaint ¶ 23;
 Griggs and Gonya as to Contract 233, *id.* ¶ 27;
 Griggs and Marino as to Contract 038, *id.* ¶ 31;
 Griggs and Conroy as to Contract 056, *id.* ¶ 35;
 Griggs and MacDonald as to Contract 065, *id.* ¶ 40;
 Griggs and Nadeau as to Contract 074, *id.* ¶ 44; and

Griggs and Luiz as to Contract 929, *id.* ¶ 49.

4. Sun Life's motion to deposit proceeds originally sought to deposit the proceeds of all seven Contracts with the Clerk. *See* Plaintiff's, Sun Life Assurance Company of Canada, (U.S.) Motion to Deposit Proceeds into Court (Doc. # 21). At the January 6, 2006, hearing Sun Life amended the motion to exclude Contracts 056 and 065 from its scope. *See* Memorandum and Order of 1/12/06 at 2.

929. *See* Motion at 4. The Motion also recites that Griggs, Conroy, and Mac-Donald have "settled their differences, if any, concerning Contracts 056 and 065," *id.* at 2, as a result of a stipulation (Doc. # 65) entered by the Court on February 1, 2006, *see id.*

## II. Jurisdiction

■ As an initial matter, when judgment is sought against a party who has failed to plead or otherwise defend, a district court has an affirmative duty to assure itself that it has jurisdiction over both the subject matter and the parties. *See Sys. Pipe & Supply, Inc. v. M/V Viktor Kurnatovskiy,* 242 F.3d 322, 324 (5th Cir. 2001); *In re Tuli,* 172 F.3d 707, 712 (9th Cir.1999); *Dennis Garberg & Assocs., Inc. v. Pack–Tech Int'l Corp.,* 115 F.3d 767, 772 (10th Cir.1997); *Williams v. Life Sav. & Loan,* 802 F.2d 1200, 1203 (10th Cir.1986); *see also Daynard v. Ness, Motley, Loadholt, Richardson & Poole, P.A.,* 290 F.3d 42, 50 (1st Cir.2002)("To hear a case, a court must have personal jurisdiction over the parties, 'that is, the power to require the parties to obey its decision.' ")(quoting *United States v. Swiss Am. Bank, Ltd.,*

191 F.3d 30, 35 (1st Cir.1999)); *Letelier v. Republic of Chile,* 488 F.Supp. 665, 668 (D.D.C.1980)(holding that issue of subject matter jurisdiction should be fully explored despite previous entry of default); *cf. Hugel v. McNell,* 886 F.2d 1, 3 n. 3 (1st Cir.1989)("[W]here the court rendering the default judgment is shown to lack personal jurisdiction over the defendant, ... the judgment may be vacated and set aside by the rendering court on motion, or by another court on collateral attack.")(quoting 6 *Moore's Federal Practice* para. 55.09)(second alteration in original). Accordingly, this Court examines both subject matter and personal jurisdiction.

### A. Subject Matter Jurisdiction

■ "Under 28 U.S.C. § 1335,[5] a district court has jurisdiction of any civil action of interpleader involving money or property worth $500 or more where two or more adverse claimants, of diverse citizenship as defined in 28 U.S.C. § 1332, 'are claiming or may claim to be entitled to such money or property,' if the plaintiff has deposited the money or property with the court." *New York Life Ins. Co. v. Connecticut Dev. Auth.,* 700 F.2d 91,

---

5. 28 U.S.C. § 1335 states that:

(a) The district courts shall have original jurisdiction of any civil action of interpleader or in the nature of interpleader filed by any person, firm, or corporation, association, or society having in his or its custody or possession money or property of the value of $500 or more, or having issued a note, bond, certificate, policy of insurance, or other instrument of value or amount of $500 or more, or providing for the delivery or payment or the loan of money or property of such amount or value, or being under any obligation written or unwritten to the amount of $500 or more, if

(1) Two or more adverse claimants, of diverse citizenship as defined in subsection (a) or (d) of section 1332 of this title, are claiming or may claim to be entitled to such money or property, or to any one or more of the benefits arising by virtue of any note,

bond, certificate, policy or other instrument, or arising by virtue of any such obligation; and if (2) the plaintiff has deposited such money or property or has paid the amount of or the loan or other value of such instrument or the amount due under such obligation into the registry of the court, there to abide the judgment of the court, or has given bond payable to the clerk of the court in such amount and with such surety as the court or judge may deem proper, conditioned upon the compliance by the plaintiff with the future order or judgment of the court with respect to the subject matter of the controversy.

(b) Such an action may be entertained although the titles or claims of the conflicting claimants do not have a common origin, or are not identical, but are adverse to and independent of one another.

28 U.S.C. § 1335.

95 (2nd Cir.1983)(footnote omitted). "The requisite diversity exists if at least two of the adverse claimants are citizens of different states, without regard to the citizenship of other claimants or the stakeholder." *New York Life Ins. Co. v. Connecticut Dev. Auth.*, 700 F.2d at 95 n. 5.

■ This action was brought pursuant to Fed.R.Civ.P. 22 [6] and 28 U.S.C. §§ 1335, 1397,[7] and 2361.[8] *See* Complaint ¶ 1. The Complaint alleges that Davenport and Gonya are residents, respectively, of Florida and California, *see* Complaint ¶¶ 5–6, while the other eight Defendants (Conroy, Griggs, Luiz, MacDonald, Marino, Nadeau, Robbio, and Von Fredrek) are residents of Rhode Island, *see id.* ¶¶ 4, 7–13. Therefore, diversity of citizenship is present. Additionally, Sun Life has deposited the proceeds from five of the Contracts into the Registry of the Court.[9] Thus, this Court has original jurisdiction by virtue of the federal interpleader statute, 28 U.S.C. § 1335. *See State St. Bank & Trust Co. v. Denman Tire Corp.*, 240 F.3d 83, 89 n. 4 (1st Cir.2001)(stating that 28 U.S.C. § 1335 provides jurisdiction to federal courts over interpleader actions having "[t]wo or more adverse claimants, of diverse citizenship") (alteration in original); *see also* Complaint ¶ 2 (alleging that this Court has original jurisdiction pursuant to 28 U.S.C. § 1335 and that venue is appropriate in this Court pursuant to 28 U.S.C. § 1397 as one or more of the defendants reside in this district). Accordingly, subject matter jurisdiction exists.

## B. Personal Jurisdiction

■ Davenport, Gonya, Luiz, Robbio, Marino, and Nadeau each signed a waiver

6. Fed.R.Civ.P. 22, which governs interpleader actions, states:

(1) Persons having claims against the plaintiff may be joined as defendants and required to interplead when their claims are such that the plaintiff is or may be exposed to double or multiple liability. It is not ground for objection to the joinder that the claims of the several claimants or the titles on which their claims depend do not have a common origin or are not identical but are adverse to and independent of one another, or that the plaintiff avers that the plaintiff is not liable in whole or in part to any or all of the claimants. A defendant exposed to similar liability may obtain such interpleader by way of cross-claim or counterclaim. The provisions of this rule supplement and do not in any way limit the joinder of parties permitted in Rule 20.

(2) The remedy herein provided is in addition to and in no way supersedes or limits the remedy provided by Title 28, U.S.C., §§ 1335, 1397, and 2361. Actions under those provisions shall be conducted in accordance with these rules.

Fed.R.Civ.P. 22.

7. 28 U.S.C. § 1397 provides: "Any civil action of interpleader or in the nature of interpleader under section 1335 of this title may be brought in the judicial district in which one or more of the claimants reside." 28 U.S.C. § 1397.

8. 28 U.S.C. § 2361 provides:

In any civil action of interpleader or in the nature of interpleader under section 1335 of this title, a district court may issue its process for all claimants and enter its order restraining them from instituting or prosecuting any proceeding in any State or United States court affecting the property, instrument or obligation involved in the interpleader action until further order of the court. Such process and order shall be returnable at such time as the court or judge thereof directs, and shall be addressed to and served by the United States marshals for the respective districts where the claimants reside or may be found.

Such district court shall hear and determine the case, and may discharge the plaintiff from further liability, make the injunction permanent, and make all appropriate orders to enforce its judgment.

28 U.S.C. § 2361.

9. Sun Life deposited the sum of $273,692.83 into the Registry of the Court on January 24, 2006.

of service of process in this matter, *see* Docs. # 6, # 9–13, and Von Fredrek was personally served with a summons and a copy of the Complaint, *see* Doc. # 5. Thus, personal jurisdiction exists as to the defaulted Defendants by virtue of either a waiver of service of process and complaint or service of a summons and complaint. *See Farm Credit Bank of Baltimore v. Ferrera–Goitia*, 316 F.3d 62, 68 (1st Cir.2003)(noting that personal jurisdiction over a defendant may be obtained by either service of process or waiver of service of process). Accordingly, I find that the Court has personal jurisdiction over the defaulted Defendants.

## III. Judgment

### A. Moving Party

 The instant Motion for Entry of Default Judgment has been filed by Griggs, a Defendant in the action. *See* Motion. While more frequently it is the plaintiff who moves for entry of default judgment, the right of a defendant in an interpleader action to do so is recognized. *See Am. Nat'l Bank & Trust Co. of Chicago v. Alps Elec. Co.*, No. 99 C 6990, 2002 WL 484845, at *2 (N.D.Ill. Mar. 29, 2002)(finding that defendant was "clearly entitled" to have his motion for default judgment granted against one of two other defendants who had neither answered nor appeared); *Gulf Coast Galvanizing, Inc. v. Steel Sales Co.*, 826 F.Supp. 197, 203–04 (S.D.Miss.1993)("Thus, an interpleader claimant may obtain judgment when the remaining claimants have defaulted, unless, however, the competing claimant is the United States."); *European Am. Bank v. Royal Aloha Vacation Club*, No. 87 CIV. 2154(RWS), 1988 WL 68194, at *1–2 (S.D.N.Y. June 20, 1988) (granting moving defendant's motion for default judgment

against two other defendants who did not file a timely answer to the complaint).

### B. Basis

 Griggs has resolved her dispute with Conroy and MacDonald, the other two Defendants who have not been defaulted. *See* Stipulation Concerning Distribution of Annuity Proceeds (Doc. # 65) ("Stipulation"). Conroy claimed an interest only in Contract 056, *see* Doc. # 15 (Conroy Answer), and MacDonald claimed an interest only in Contract 065, *see* Doc. # 3 (MacDonald Answer). They have each executed a stipulation authorizing and directing Sun Life to distribute the proceeds of the annuity contract in which they claimed an interest to Griggs. *See* Stipulation ¶¶ 4, 5. Conroy and MacDonald have also agreed to execute releases in favor of Sun Life after the proceeds have been distributed to Griggs. *Id.* ¶ 7. Thus, in light of the Stipulation, for practical purposes, the only remaining defendants in this action are Griggs and the defaulted Defendants.

 A named interpleader defendant who fails to answer the interpleader complaint and assert a claim to the res forfeits any claim of entitlement that might have been asserted. *See Gulf Coast Galvanizing, Inc. v. Steel Sales Co.*, 826 F.Supp. 197, 203 (S.D.Miss.1993)(citing *Gen. Accident Group v. Gagliardi*, 593 F.Supp. 1080, 1089 (D.Conn.1984)); *Nationwide Mut. Fire Ins. Co. v. Eason*, 736 F.2d 130, 133 n. 4 (4th Cir.1984)("if all but one named interpleader defendant defaulted, the remaining defendant would be entitled to the fund"). Thus, I find that the defaulted Defendants by their failure to answer or otherwise respond to the Complaint have forfeited any claim to the proceeds from annuity Contracts 224, 233, 038, 074, and 929.[10] I further find that Griggs by virtue

---

**10.** In the process of finding that Gonya, Marino, Robbio, Nadeau, and Von Fredrek were not entitled to have the defaults vacated, the

Court found that none of them had demonstrated that he had a meritorious claim to

of her status as the sole remaining Defendant who has asserted a claim to the proceeds of those Contracts is entitled to the funds which have been deposited in the Registry of the Court. *See New York Life Ins. Co. v. Connecticut Dev. Auth.*, 700 F.2d 91, 95–96 (2nd Cir.1983)(affirming portion of judgment which directed that proceeds deposited with court be paid to the sole remaining non-defaulted defendant); *Gen. Accident Group v. Gagliardi*, 593 F.Supp. 1080, 1089 (D.Conn.1984)(noting affirmation in *New York Life* of "judgment directing that the proceeds already deposited with the court be paid to the sole remaining non-defaulted claimant").

### C. Form

Default judgments should enter against the defaulted Defendants (Davenport, Gonya, Luiz, Marino, Nadeau, Robbio, and Von Fredrek) and in favor of Griggs concerning the proceeds of Contracts 224, 233, 038, 074, and 929. *See* Motion at 4. The proceeds of these Contracts which have been deposited into the Registry of the Court should be paid to Griggs, and the defaulted Defendants should be restrained from instituting any action against Sun Life relating to the recovery of the proceeds of those Contracts. *See* Complaint, Prayer for Relief.

### IV. Conclusion

For the reasons stated above, I recommend that the Motion for Entry of Default Judgment be granted (in the form stated above). Any objections to this Report and Recommendation must be specific and must be filed with the Clerk of Court within ten (10) days of its receipt. *See* Fed.R.Civ.P. 72(b); DRI LR Cv 72(d). Failure to file specific objections in a timely manner constitutes waiver of the right to review by the district court and of the right to appeal the district court's decision.

funds which Sun Life sought to deposit. *See*

*See United States v. Valencia–Copete*, 792 F.2d 4, 6 (1st Cir.1986); *Park Motor Mart, Inc. v. Ford Motor Co.*, 616 F.2d 603, 605 (1st Cir.1980).

March 16, 2006.

Memorandum and Order of 1/12/06 at 9.